UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
MANHATTAN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| WJB CAPITAL GROUP INC. | § | Case No.  1:12-bk-11831 |
| | § | |
| Debtor(s) | § | |
| | § | |

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Ian J. Gazes, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $2,446,027.29<br>(Without deducting any secured claims) | Assets Exempt: NA |
| Total Distributions to Claimants: $446,806.90 | Claims Discharged<br>Without Payment: NA |
| Total Expenses of Administration: $832,851.65 | |

3) Total gross receipts of $1,279,658.55 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,279,658.55 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $973,623.68 | $1,658,894.16 | $1,658,894.16 | $446,806.90 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $833,437.21 | $832,851.65 | $832,851.65 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $12,473,281.41 | $5,372,273.30 | $5,372,273.30 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $15,401,317.98 | $15,532,452.01 | $15,532,902.01 | $0.00 |
| **TOTAL DISBURSEMENTS** | $28,848,223.07 | $23,397,056.68 | $23,396,921.12 | $1,279,658.55 |

4) This case was originally filed under chapter 7 on 05/01/2012. The case was pending for 82 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :   03/26/2019                    By :    /s/ Ian J. Gazes

Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| HSBC Security Sublease | 1149-000 | $198,152.66 |
| ACCOUNTS RECEIVABLE | 1221-000 | $29,092.14 |
| DIRECTORS AND OFFICERS CLAIM | 1249-000 | $1,052,413.75 |
| **TOTAL GROSS RECEIPTS** | | $1,279,658.55 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000 | Manufacturers and Traders | 4210-000 | NA | $1,487,474.75 | $1,487,474.75 | $275,387.49 |
| | CERTILMAN BALIN ADLER & | 4210-000 | NA | $171,419.41 | $171,419.41 | $171,419.41 |
| | 909 Third Company, L.P. | | $325,364.52 | NA | NA | $0.00 |
| | Chase Equipment Leasing | | NA | NA | NA | $0.00 |
| | CIT Communications Fiance | | NA | NA | NA | $0.00 |
| | CIT Technology Financing | | NA | NA | NA | $0.00 |
| | Citicapital Technology Finance | | NA | NA | NA | $0.00 |
| | Dell Financial Services | | NA | NA | NA | $0.00 |
| | IRS | | NA | NA | NA | $0.00 |
| | JPMorgan Chase Bank NA | | NA | NA | NA | $0.00 |
| | M & T Trust Co. | | $648,259.16 | NA | NA | $0.00 |
| | Factoring Solutions | | NA | NA | NA | $0.00 |
| | Mazuma Capital Corp. | | NA | NA | NA | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Prime Alliance Bank | | NA | NA | NA | $0.00 |
| | Receivalbe Financing Assoc. | | NA | NA | NA | $0.00 |
| | Republic Bank | | NA | NA | NA | $0.00 |
| | Sterling National Bank | | NA | NA | NA | $0.00 |
| | TCS-New York, L.P. | | NA | NA | NA | $0.00 |
| | Tiger Leasing, LLC | | NA | NA | NA | $0.00 |
| | **TOTAL SECURED** | | $973,623.68 | $1,658,894.16 | $1,658,894.16 | $446,806.90 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NYS DEPT OF TAX & FINANCE | 2820-000 | NA | $2,622.76 | $2,622.70 | $2,622.70 |
| Gazes LLC | 3120-000 | NA | $1,927.21 | $1,927.21 | $1,927.21 |
| CBIZ Corporate Recovery Services | 3310-000 | NA | $347,369.50 | $346,784.00 | $346,784.00 |
| CBIZ Corporate Recovery Services | 3420-000 | NA | $1,985.24 | $1,985.24 | $1,985.24 |
| New York City Department of Finance | 2820-000 | NA | $25.00 | $25.00 | $25.00 |
| Gazes LLC | 3110-000 | NA | $103,051.51 | $103,051.51 | $103,051.51 |
| New York State Department of | 2820-000 | NA | $25.00 | $25.00 | $25.00 |
| IAN J. GAZES (SDNY) | 2100-000 | NA | $61,638.26 | $61,638.26 | $61,638.26 |
| GAZES LLC | 2300-000 | NA | $15.23 | $15.23 | $15.23 |
| GAZES LLC | 2300-000 | NA | $141.23 | $141.23 | $141.23 |
| Empire National Bank | 2600-000 | NA | $309.63 | $309.63 | $309.63 |
| EmpireNationalBank | 2600-000 | NA | $698.76 | $698.76 | $698.76 |
| GAZES LLC | 2300-000 | NA | $12.99 | $12.99 | $12.99 |
| GOTTLIEB & JANEY LLP | 3210-000 | NA | $231,000.00 | $231,000.00 | $231,000.00 |
| GOTTLIEB & JANEY LLP | 3220-000 | NA | $55,134.16 | $55,134.16 | $55,134.16 |
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | $11.05 | $11.05 | $11.05 |
| International Sureties, LTD. | 2300-000 | NA | $13.66 | $13.66 | $13.66 |
| JAMS | 3721-000 | NA | $14,990.11 | $14,990.11 | $14,990.11 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NYC Department of Finance | 2820-000 | NA | $2,171.37 | $2,171.37 | $2,171.37 |
| NYS Corporation Tax | 2820-000 | NA | $163.00 | $163.00 | $163.00 |
| NYS DEPT OF TAXATION & FINANCE | 2820-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| RUST/OMNI | 3721-000 | NA | $378.73 | $378.73 | $378.73 |
| Texas Capital Bank | 2600-000 | NA | $8,604.39 | $8,604.39 | $8,604.39 |
| U.S. MARCHALS SERVICE | 2990-000 | NA | $148.42 | $148.42 | $148.42 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | NA | $833,437.21 | $832,851.65 | $832,851.65 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES | | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Winston Barnes | | $111,263.01 | NA | NA | $0.00 |
| | Donald Dunworth | | $5,329.27 | NA | NA | $0.00 |
| | Catherine Murray | | $38,581.39 | NA | NA | $0.00 |
| | AZ Dept of Economic Security | | NA | NA | NA | $0.00 |
| | Enrique Ubinas | | $5,000.00 | NA | NA | $0.00 |
| | Christian Leger | | $7,560.43 | NA | NA | $0.00 |
| | Ethan Roth | | $2,000.00 | NA | NA | $0.00 |
| | Dan Purcell | | $9,187.76 | NA | NA | $0.00 |
| | Frank DeMartino | | $25,186.56 | NA | NA | $0.00 |
| | Daniel Hornbuckle | | $41,033.57 | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Frank Logalbo | | $12,355.71 | NA | NA | $0.00 |
| | Darren Leavitt | | $72,023.05 | NA | NA | $0.00 |
| | Gary Tritto | | $175,000.00 | NA | NA | $0.00 |
| | Jill Tricarico | | $5,607.83 | NA | NA | $0.00 |
| | Greg Maleski | | $150,000.00 | NA | NA | $0.00 |
| | John L. Newman | | $54,166.66 | NA | NA | $0.00 |
| | James Runnels | | $28,832.99 | NA | NA | $0.00 |
| | Katie Fisher | | $12,000.00 | NA | NA | $0.00 |
| | Jason Schwartz | | $19,838.22 | NA | NA | $0.00 |
| | Kevin Farrelly | | $86,135.12 | NA | NA | $0.00 |
| | Kevin Gardner | | $105,005.51 | NA | NA | $0.00 |
| | John J. Miles | | $345,000.00 | NA | NA | $0.00 |
| | Laura Brudie | | $75,000.00 | NA | NA | $0.00 |
| | John Roque | | $48,616.42 | NA | NA | $0.00 |
| | Lavanno Mitchell | | $5,000.00 | NA | NA | $0.00 |
| | Joseph Noriega | | $23,000.00 | NA | NA | $0.00 |
| | Marcus Ou | | $5,000.00 | NA | NA | $0.00 |
| | Joshua Zable | | $30,226.65 | NA | NA | $0.00 |
| | Michael Greenberg | | $11,789.60 | NA | NA | $0.00 |
| | Julie Siskovic | | $28,597.84 | NA | NA | $0.00 |
| | Michael Massimino | | $67,945.83 | NA | NA | $0.00 |
| | Justin Hilaire | | $2,500.00 | NA | NA | $0.00 |
| | Michael Pizzo | | $96,503.04 | NA | NA | $0.00 |
| | Marllia Dasilva | | $5,000.00 | NA | NA | $0.00 |
| | Mike Neiberg | | $44,581.39 | NA | NA | $0.00 |
| | Matthew Kurland | | $79,290.42 | NA | NA | $0.00 |
| | Nick Chaves | | $32,488.88 | NA | NA | $0.00 |
| | Arixona Dept of Revenue | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nicole Dale | | $2,000.00 | NA | NA | $0.00 |
| | Colorado Dept of Revenue | | NA | NA | NA | $0.00 |
| | Patrick Kirwan | | $175,150.00 | NA | NA | $0.00 |
| | Colorado State Treasurer Unemp | | NA | NA | NA | $0.00 |
| | Paul Giamboi | | $466,518.00 | NA | NA | $0.00 |
| | Employment Dev. Dept. | | NA | NA | NA | $0.00 |
| | Randy Hughes | | $96,104.64 | NA | NA | $0.00 |
| | Employment Development Dept | | NA | NA | NA | $0.00 |
| | Reynolds Ospina | | $252,824.09 | NA | NA | $0.00 |
| | MA Division of Unemployment | | NA | NA | NA | $0.00 |
| | Rich Hazel | | $750.00 | NA | NA | $0.00 |
| | New York State Dept. Tax | | $1,362,900.00 | NA | NA | $0.00 |
| | Robert Samuels | | $25,000.00 | NA | NA | $0.00 |
| | U.S. Treasury | | $5,302,312.00 | NA | NA | $0.00 |
| | Sandra Sarmiento | | $15,000.00 | NA | NA | $0.00 |
| | Adam Futterman | | $1,947,338.05 | NA | NA | $0.00 |
| | Stephanie Feldman | | $15,242.19 | NA | NA | $0.00 |
| | Adolfo Rueda | | $61,116.42 | NA | NA | $0.00 |
| | Taras Glyantsav | | $5,000.00 | NA | NA | $0.00 |
| | Alex Bonello | | $8,638.62 | NA | NA | $0.00 |
| | Ted Moreau Sr. | | $13,142.92 | NA | NA | $0.00 |
| | Brian Reynolds | | $36,297.90 | NA | NA | $0.00 |
| | Annie Ragusa | | $5,000.00 | NA | NA | $0.00 |
| | Victor Ferriera | | $100,000.00 | NA | NA | $0.00 |
| | Charles Moreau | | $50,000.00 | NA | NA | $0.00 |
| | Becky Cortijo | | $5,000.00 | NA | NA | $0.00 |
| | Victor Radell | | $62,653.01 | NA | NA | $0.00 |
| | Deena Sullivan | | $86,335.76 | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brent Dilts | | $15,000.00 | NA | NA | $0.00 |
| | William Weber | | $443,284.79 | NA | NA | $0.00 |
| | Diana Wright | | $4,025.87 | NA | NA | $0.00 |
| | Bryan Maher | | $50,000.00 | NA | NA | $0.00 |
| 00009 | MATTHEW SETH KURLAND | 5300-000 | NA | $75,000.00 | $75,000.00 | $0.00 |
| 00010 | JASON SCHWARTZ | 5300-000 | NA | $21,448.68 | $21,448.68 | $0.00 |
| 00020A | Internal Revenue Serice | 5800-000 | NA | $4,174,353.02 | $4,174,353.02 | $0.00 |
| 00021A | NYS DEPT OF TAX & FINANCE | 5800-000 | NA | $364,679.75 | $364,679.75 | $0.00 |
| 00024 | City and County of | 5800-000 | NA | $3,670.89 | $3,670.89 | $0.00 |
| 00033 | MATTHEW SETH KURLAND | 5300-000 | NA | $103,000.00 | $103,000.00 | $0.00 |
| 00034 | VICTOR RADEFF | 5300-000 | NA | $122,206.43 | $122,206.43 | $0.00 |
| 00035A | MICHAEL MASSIMINO | 5300-000 | NA | $12,475.00 | $12,475.00 | $0.00 |
| 00037 | KEVIN FARRELLY 300 EAST 75TH | 5300-000 | NA | $86,135.12 | $86,135.12 | $0.00 |
| 00043 | Commonwealth of Massachusetts | 5800-000 | NA | $8,737.81 | $8,737.81 | $0.00 |
| 00048A | REYNOLDS OSPINA | 5300-000 | NA | $11,725.00 | $11,725.00 | $0.00 |
| 00053A | TENNESSEE DEPARTMENT OF | 5800-000 | NA | $426.60 | $426.60 | $0.00 |
| 00057A | JULIE SISKOVIC | 5300-000 | NA | $12,475.00 | $12,475.00 | $0.00 |
| 00059A | Kathleen Fisher | 5300-000 | NA | $11,275.00 | $11,275.00 | $0.00 |
| 00060 | BRYAN MAHER | 5300-000 | NA | $50,000.00 | $50,000.00 | $0.00 |
| 00061A | Employment Development | 5800-000 | NA | $56,936.63 | $56,936.63 | $0.00 |
| 00067A | BRENT DILTS | 5300-000 | NA | $12,475.00 | $12,475.00 | $0.00 |
| 00069A | PAUL GIAMBOI | 5800-000 | NA | $11,725.00 | $11,725.00 | $0.00 |
| 00070A | GARY TRITTO | 5300-000 | NA | $12,475.00 | $12,475.00 | $0.00 |
| 00073A | NICK CHAVES | 5300-000 | NA | $12,475.00 | $12,475.00 | $0.00 |
| 00074 | LAURA BRUDIE | 5300-000 | NA | $75,000.00 | $75,000.00 | $0.00 |
| 00075A | PATRICK KIRWAN | 5300-000 | NA | $11,725.00 | $11,725.00 | $0.00 |
| 00077A | Piedmont 60 Broad Street LLC c/o | 5200-000 | NA | $78,911.55 | $78,911.55 | $0.00 |
| 00080A | Platzer, Swergold, Levine, | 5800-000 | NA | $42,941.82 | $42,941.82 | $0.00 |

| TOTAL PRIORITY UNSECURED CLAIMS | | | $12,473,281.41 | $5,372,273.30 | $5,372,273.30 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00083 | Stephen E. Hermann Steven J. | 7100-000 | NA | $250,000.00 | $250,000.00 | $0.00 |
| 00082 | Stephen E. Hermann Steven J. | 7100-000 | NA | $250,000.00 | $250,000.00 | $0.00 |
| 00081 | Platzer, Swergold, Levine, | 7100-000 | NA | $105,842.93 | $105,842.93 | $0.00 |
| 00080 | Platzer, Swergold, Levine, | 7100-000 | NA | $42,941.82 | $42,941.82 | $0.00 |
| 00079 | AIG Property Casualty, Inc. | 7100-000 | NA | $2,476.00 | $2,476.00 | $0.00 |
| 00078 | FRANK DEMARTINO | 7100-000 | NA | $120,000.00 | $120,000.00 | $0.00 |
| 00077 | Piedmont 60 Broad Street LLC | 7100-000 | NA | $176,825.54 | $176,825.54 | $0.00 |
| 00076A | CECILE KOMPLITA | 7100-000 | NA | $50,000.00 | $50,000.00 | $0.00 |
| 00075 | PATRICK KIRWAN | 7100-000 | NA | $163,275.00 | $163,725.00 | $0.00 |
| 00073 | NICK CHAVES | 7100-000 | NA | $27,525.00 | $27,525.00 | $0.00 |
| 00072 | JOHN ROQUE | 7100-000 | NA | $400,000.00 | $400,000.00 | $0.00 |
| 00071 | ACTIV FINANCIAL SYSTEMS INC. | 7100-000 | NA | $12,865.83 | $12,865.83 | $0.00 |
| 00070 | GARY TRITTO | 7100-000 | NA | $708,394.00 | $708,394.00 | $0.00 |
| 00069 | PAUL GIAMBOI | 7100-000 | NA | $720,074.00 | $720,074.00 | $0.00 |
| 00068 | DARREN LEAVITT | 7100-000 | NA | $72,023.05 | $72,023.05 | $0.00 |
| 00067 | BRENT DILTS | 7100-000 | NA | $2,525.00 | $2,525.00 | $0.00 |
| 00066 | Christopher N. Thurmond d/b/a | 7100-000 | NA | $29,600.00 | $29,600.00 | $0.00 |
| 00065 | WB Mason Co Inc. | 7100-000 | NA | $2,329.02 | $2,329.02 | $0.00 |
| 00064 | Gary W Lantta | 7100-000 | NA | $211,666.67 | $211,666.67 | $0.00 |
| 00063 | American Express Bank, FSB c o | 7100-000 | NA | $508,921.00 | $508,921.00 | $0.00 |
| 00062 | REPUBLIC BANK | 7100-000 | NA | $683,172.22 | $683,172.22 | $0.00 |
| 00061 | Employment Development | 7100-000 | NA | $15,786.38 | $15,786.38 | $0.00 |
| 00059 | Kathleen Fisher | 7100-000 | NA | $725.00 | $725.00 | $0.00 |
| 00058 | ROBERT SAMUELS | 7100-000 | NA | $25,000.00 | $25,000.00 | $0.00 |
| 00057 | JULIE SISKOVIC | 7100-000 | NA | $16,122.84 | $16,122.84 | $0.00 |
| 00056 | AT&T Corp % AT&T Services, Inc | 7100-000 | NA | $1,318.45 | $1,318.45 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00055 | Pacific Bell Telephone Company | 7100-000 | NA | $3,655.38 | $3,655.38 | $0.00 |
| 00054 | TENNESSEE DEPARTMENT OF | 7100-000 | NA | $550.42 | $550.42 | $0.00 |
| 00053 | TENNESSEE DEPARTMENT OF | 7100-000 | NA | $100.00 | $100.00 | $0.00 |
| 00052 | DIRECT EDGE, INC. | 7100-000 | NA | $4,453.33 | $4,453.33 | $0.00 |
| 00051A | Joshua Zable | 7100-000 | NA | $11,725.00 | $11,725.00 | $0.00 |
| 00051 | Joshua Zable | 7100-000 | NA | $23,275.00 | $23,275.00 | $0.00 |
| 00050 | OMEGO LLC ATTN: AL GROVER | 7100-000 | NA | $25,424.64 | $25,424.64 | $0.00 |
| 00049 | Peter A. Bonfanti | 7100-000 | NA | $150,000.00 | $150,000.00 | $0.00 |
| 00048 | REYNOLDS OSPINA | 7100-000 | NA | $252,824.09 | $252,824.09 | $0.00 |
| 00047 | NEWMAN FERRARA LLP | 7100-000 | NA | $12,739.75 | $12,739.75 | $0.00 |
| 00046 | GECITS Attn: Bankruptcy | 7100-000 | NA | $2,125.39 | $2,125.39 | $0.00 |
| 00045 | Options Price Reporting | 7100-000 | NA | $11,738.55 | $11,738.55 | $0.00 |
| 00044 | TSX Inc. Attn: Accounts | 7100-000 | NA | $9,375.90 | $9,375.90 | $0.00 |
| 00042 | Victor Ferreira | 7100-000 | NA | $100,000.00 | $100,000.00 | $0.00 |
| 00041 | DONALD ROMANO, JR. | 7100-000 | NA | $266,200.00 | $266,200.00 | $0.00 |
| 00040 | John Tumazos Very Independent | 7100-000 | NA | $7,838.27 | $7,838.27 | $0.00 |
| 00039 | ROBERT PETRILLO | 7100-000 | NA | $193,958.33 | $193,958.33 | $0.00 |
| 00038 | ANTHONY N ROMANO | 7100-000 | NA | $208,333.30 | $208,333.30 | $0.00 |
| 00036 | Charles River Systems, Inc. | 7100-000 | NA | $23,595.59 | $23,595.59 | $0.00 |
| 00035 | MICHAEL MASSIMINO | 7100-000 | NA | $67,945.83 | $67,945.83 | $0.00 |
| 00032 | JASON SCHWARTZ | 7100-000 | NA | $21,448.68 | $21,448.68 | $0.00 |
| 00031 | MICHAEL GREENBERG | 7100-000 | NA | $11,789.60 | $11,789.60 | $0.00 |
| 00030 | Westminster Research | 7100-000 | NA | $15,143.55 | $15,143.55 | $0.00 |
| 00029 | IPREO HOLDINGS, LLC MEISTER | 7100-000 | NA | $153,243.32 | $153,243.32 | $0.00 |
| 00027 | LiquidPoint, LLC | 7100-000 | NA | $366,568.31 | $366,568.31 | $0.00 |
| 00026 | Eze Castle Transaction Services | 7100-000 | NA | $103,359.19 | $103,359.19 | $0.00 |
| 00025 | ConvergEx Execution Solutions | 7100-000 | NA | $90,116.30 | $90,116.30 | $0.00 |
| 00024A | City and County of | 7100-000 | NA | $3,670.89 | $3,670.89 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00023 | STERLING NATIONAL BANK | 7100-000 | NA | $92,757.08 | $92,757.08 | $0.00 |
| 00022 | STATE OF NEW YORK | 7100-000 | NA | $13,189.06 | $13,189.06 | $0.00 |
| 00021B | NYS DEPT OF TAX & FINANCE | 7100-000 | NA | $236,238.85 | $236,238.85 | $0.00 |
| 00021 | NYS DEPT OF TAX & FINANCE | 7100-000 | NA | $689,819.62 | $689,819.62 | $0.00 |
| 00020B | Internal Revenue Serice | 7100-900 | NA | $991,877.18 | $991,877.18 | $0.00 |
| 00020 | Internal Revenue Serice | 7100-000 | NA | $5,567,286.15 | $5,567,286.15 | $0.00 |
| 00019 | GE CAPITAL KIMBERLY LEVELLE | 7100-000 | NA | $57,612.70 | $57,612.70 | $0.00 |
| 00018 | WILLIAM BONFANTI | 7100-000 | NA | $578,000.00 | $578,000.00 | $0.00 |
| 00017 | MICHAEL P. MARINO | 7100-000 | NA | $339,342.37 | $339,342.37 | $0.00 |
| 00016 | Farrell's Limousine Service, LLC | 7100-000 | NA | $10,288.85 | $10,288.85 | $0.00 |
| 00015 | Avaya, Inc c/o RMS Bankruptcy | 7100-000 | NA | $9,747.75 | $9,747.75 | $0.00 |
| 00014 | Verizon Communications, Inc. | 7100-000 | NA | $22,214.02 | $22,214.02 | $0.00 |
| 00013 | CIT Communications Finance | 7100-000 | NA | $7,756.63 | $7,756.63 | $0.00 |
| 00012 | CIT Communications Finance | 7100-000 | NA | $52,092.18 | $52,092.18 | $0.00 |
| 00011 | Bingham McCutchen LLP | 7100-000 | NA | $14,522.00 | $14,522.00 | $0.00 |
| 00008 | GE CAPITAL KIMBERLY LEVELLE | 7100-000 | NA | $58,565.95 | $58,565.95 | $0.00 |
| 00007 | CIT Technology Financing | 7100-000 | NA | $5,625.58 | $5,625.58 | $0.00 |
| 00006 | CIT Technology Financing | 7100-000 | NA | $6,734.41 | $6,734.41 | $0.00 |
| 00005 | CIT Technology Financing | 7100-000 | NA | $9,518.53 | $9,518.53 | $0.00 |
| 00004 | CIT Technology Financing | 7100-000 | NA | $1,124.22 | $1,124.22 | $0.00 |
| 00003 | CIT Technology Financing | 7100-000 | NA | $3,558.95 | $3,558.95 | $0.00 |
| 00002 | FedEx Tech Connect Inc as | 7100-000 | NA | $1,757.55 | $1,757.55 | $0.00 |
| 00001 | VERIZON NETWORK SERVICES | 7100-000 | NA | $22,214.02 | $22,214.02 | $0.00 |
| | AB Executive Search | | $37,500.00 | NA | NA | $0.00 |
| | Accountemps | | $4,112.50 | NA | NA | $0.00 |
| | Actiance Inc. | | $6,126.57 | NA | NA | $0.00 |
| | Action Economics LLC | | $5,257.50 | NA | NA | $0.00 |
| | Activ Financial Systems Inc. | | $7,564.65 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Adam Futterman | | $625,000.00 | NA | NA | $0.00 |
| | AlphaGen Group Ltd | | $15,000.00 | NA | NA | $0.00 |
| | American Express | | $533,999.23 | NA | NA | $0.00 |
| | Anthony Romano | | $208,333.30 | NA | NA | $0.00 |
| | Aramark Refreshment Services | | $775.79 | NA | NA | $0.00 |
| | Aramark Refreshment Services | | $6,732.74 | NA | NA | $0.00 |
| | Archipelago Exchange | | $475.00 | NA | NA | $0.00 |
| | Associated Options Inc. | | $1,659.00 | NA | NA | $0.00 |
| | AT&T | | $29,317.42 | NA | NA | $0.00 |
| | Avaya Financial Seivices | | $61,653.00 | NA | NA | $0.00 |
| | Barclays Capital | | $18,721.85 | NA | NA | $0.00 |
| | Bell Curve Trading | | $4,750.00 | NA | NA | $0.00 |
| | BF&W Realty | | $828,125.00 | NA | NA | $0.00 |
| | Bingham McCutchen LLP | | $9,684.00 | NA | NA | $0.00 |
| | Bloomberg | | $11,251.40 | NA | NA | $0.00 |
| | Blue Matrix | | $12,836.37 | NA | NA | $0.00 |
| | BMS Tenant Service SLLC | | $13,107.02 | NA | NA | $0.00 |
| | BNY ConvergeEx Execution Sol | | $82,232.88 | NA | NA | $0.00 |
| | Bond Schoeneck & King PLLC | | $1,139.00 | NA | NA | $0.00 |
| | Brunelle & Hadjikow | | $39,950.00 | NA | NA | $0.00 |
| | Building Maintenance Services | | NA | NA | NA | $0.00 |
| | Cablevision | | $234.04 | NA | NA | $0.00 |
| | Cambridge Transport | | $4.00 | NA | NA | $0.00 |
| | Capital Economics Ltd. | | $9,449.20 | NA | NA | $0.00 |
| | CARR Business Systems | | $937.76 | NA | NA | $0.00 |
| | Casey Securities | | $3,226.25 | NA | NA | $0.00 |
| | Cecile Komplita | | $52,083.35 | NA | NA | $0.00 |
| | Charles River Development | | $12,412.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chartis Insurance | | $1,838.00 | NA | NA | $0.00 |
| | Cheevers & Co. Inc. | | $5,722.82 | NA | NA | $0.00 |
| | CIT Technology Fin Serv | | $8,605.52 | NA | NA | $0.00 |
| | Coffey Pugliese Inc. | | $54,796.66 | NA | NA | $0.00 |
| | Cogent Communications Inc. | | $3,272.00 | NA | NA | $0.00 |
| | Colman Abbe | | $110,416.65 | NA | NA | $0.00 |
| | Cox Communications | | $751.91 | NA | NA | $0.00 |
| | Craig Rothfeld | | $1,058,333.35 | NA | NA | $0.00 |
| | Credit Suisse | | $21,747.11 | NA | NA | $0.00 |
| | D and D Securities | | $8,937.95 | NA | NA | $0.00 |
| | DbCom Consulting Inc. | | $22,500.00 | NA | NA | $0.00 |
| | Deena Sullivan | | $25,520.85 | NA | NA | $0.00 |
| | Deep Rock Water co. | | $47.71 | NA | NA | $0.00 |
| | Dell Financial Services - CIC | | $21,364.20 | NA | NA | $0.00 |
| | Dell Financial Services-Lease | | $138,106.00 | NA | NA | $0.00 |
| | DePaola Trading | | $1,645.90 | NA | NA | $0.00 |
| | Diana Anne Carney | | NA | NA | NA | $0.00 |
| | Direct Edge ECN LLC | | $3,133.33 | NA | NA | $0.00 |
| | Dish Network | | $345.79 | NA | NA | $0.00 |
| | Donald Romano Jr. | | $211,091.65 | NA | NA | $0.00 |
| | Dougall & Co | | $2,750.00 | NA | NA | $0.00 |
| | Dow Jones & Company Inc. | | $8,515.17 | NA | NA | $0.00 |
| | Ducksauce Consulting LLC | | $2,900.00 | NA | NA | $0.00 |
| | E Trade Capital Markets | | $419.74 | NA | NA | $0.00 |
| | eBX LLC | | $11,593.00 | NA | NA | $0.00 |
| | Evolve Discovery | | $17,530.17 | NA | NA | $0.00 |
| | Eze Castle Transaction Service | | $103,359.19 | NA | NA | $0.00 |
| | EZX | | $750.00 | NA | NA | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fact Flow Research | | $12,680.95 | NA | NA | $0.00 |
| | FactSet Research Systems Inc. | | $62,757.85 | NA | NA | $0.00 |
| | Federal Express | | $2,003.60 | NA | NA | $0.00 |
| | FINRA | | $89,755.31 | NA | NA | $0.00 |
| | First Niagara Leasing Inc. | | $156,593.00 | NA | NA | $0.00 |
| | First Niagara Leasing Inc. | | $148,910.34 | NA | NA | $0.00 |
| | Fit Assist LLC | | $5,000.00 | NA | NA | $0.00 |
| | FlexTrade LLC | | $523,728.05 | NA | NA | $0.00 |
| | Gary Lantta | | $208,333.35 | NA | NA | $0.00 |
| | Gary Tritto | | $541,666.65 | NA | NA | $0.00 |
| | GE Capital | | $81,565.00 | NA | NA | $0.00 |
| | Global Recruiters Network | | $35,000.00 | NA | NA | $0.00 |
| | Goldman Sachs | | $7,798.26 | NA | NA | $0.00 |
| | Greythorne Assoc. | | $267,500.00 | NA | NA | $0.00 |
| | Hartford | | $514.00 | NA | NA | $0.00 |
| | Hello Tickets | | $26,060.00 | NA | NA | $0.00 |
| | HP Associates | | $95,000.00 | NA | NA | $0.00 |
| | Ikon Financial Setvices | | $2,621.22 | NA | NA | $0.00 |
| | IMarket Communications Inc. | | $181.44 | NA | NA | $0.00 |
| | IMS | | $29,350.00 | NA | NA | $0.00 |
| | Integration Partners | | $24,324.50 | NA | NA | $0.00 |
| | IPC Network Services Inc. | | $44,306.43 | NA | NA | $0.00 |
| | IPREO | | $107,426.88 | NA | NA | $0.00 |
| | ITG Inc. | | $16,549.16 | NA | NA | $0.00 |
| | James E. Coffey Securities | | $81,792.87 | NA | NA | $0.00 |
| | James McNally | | $260,416.65 | NA | NA | $0.00 |
| | John Burns Real Estate Consult | | $116,166.67 | NA | NA | $0.00 |
| | John J. Miles | | $27,000.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | John Tumazos | | $6,250.00 | NA | NA | $0.00 |
| | Joseph C. Cleveland Jr. Cardio | | $1,000.00 | NA | NA | $0.00 |
| | JP Morgan - Neovest | | $24,860.49 | NA | NA | $0.00 |
| | Kekst and Co. | | $65,149.40 | NA | NA | $0.00 |
| | Lakeshore Securities LP | | $589.65 | NA | NA | $0.00 |
| | Lava Flow Inc. | | $257,242.32 | NA | NA | $0.00 |
| | Libucki & Company | | $307.55 | NA | NA | $0.00 |
| | Linedata Setvices Inc. | | $5,440.00 | NA | NA | $0.00 |
| | Liquidity Book | | $1,400.00 | NA | NA | $0.00 |
| | LiquidPoint LLC | | $366,568.31 | NA | NA | $0.00 |
| | Livevol | | $8,400.00 | NA | NA | $0.00 |
| | Marenzana Cont. Services | | $2,362.59 | NA | NA | $0.00 |
| | Mariano F. Sanito | | $104,166.70 | NA | NA | $0.00 |
| | Market News International Inc. | | $979.89 | NA | NA | $0.00 |
| | Marks Paneth & Shron | | $34,215.00 | NA | NA | $0.00 |
| | MarquisJet | | $20,586.85 | NA | NA | $0.00 |
| | Merav Abbe Trust | | $107,291.70 | NA | NA | $0.00 |
| | Michael Pizzo | | $162,500.00 | NA | NA | $0.00 |
| | Michael Romano | | $2,649,999.97 | NA | NA | $0.00 |
| | Micro Design Services LLC | | $4,790.56 | NA | NA | $0.00 |
| | MIXIT Inc. | | $35,590.01 | NA | NA | $0.00 |
| | NASDAQ Execution Services LLC | | $57,274.90 | NA | NA | $0.00 |
| | Newmann Ferrera | | $14,000.00 | NA | NA | $0.00 |
| | NYFIX Inc. | | $81,745.00 | NA | NA | $0.00 |
| | NYSE Group | | $58,263.99 | NA | NA | $0.00 |
| | NYSE Group | | $50,046.81 | NA | NA | $0.00 |
| | NYSE Group | | $2,405.98 | NA | NA | $0.00 |
| | Office Depot | | $264.15 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Omgeo LLC | | $19,851.76 | NA | NA | $0.00 |
| | OnPoint Executions | | $139.68 | NA | NA | $0.00 |
| | Options Price Reporting | | $11,738.55 | NA | NA | $0.00 |
| | Paladyne Systems | | $4,500.00 | NA | NA | $0.00 |
| | Pamela Mosolino | | $52,605.00 | NA | NA | $0.00 |
| | Patricia Dowden | | $3,000.00 | NA | NA | $0.00 |
| | Paul Giamboi | | $418,750.00 | NA | NA | $0.00 |
| | Perfect Trader LLC | | $1,250.00 | NA | NA | $0.00 |
| | Pershing LLC | | NA | NA | NA | $0.00 |
| | Peter Bonfanti | | $157,293.35 | NA | NA | $0.00 |
| | Philip S. Reese | | $264,583.31 | NA | NA | $0.00 |
| | Pine Street Financial Group | | $3,000.00 | NA | NA | $0.00 |
| | Pitney Bowes | | $887.75 | NA | NA | $0.00 |
| | Pivot | | $8,538.53 | NA | NA | $0.00 |
| | Platzer Swergold Karlin Levine | | $105,842.93 | NA | NA | $0.00 |
| | Portware LLC | | $9,000.00 | NA | NA | $0.00 |
| | Public Storage Inc. | | $207.20 | NA | NA | $0.00 |
| | QUODD Financial | | $183.00 | NA | NA | $0.00 |
| | Regus Management Group LLC | | $2,349.72 | NA | NA | $0.00 |
| | Reliance Globalcom Services | | $126,159.15 | NA | NA | $0.00 |
| | Reuters America LLC | | $9,963.67 | NA | NA | $0.00 |
| | Reuters Transaction Services | | $459.60 | NA | NA | $0.00 |
| | Riordan Consulting | | $90.00 | NA | NA | $0.00 |
| | Rise Vision | | $457.28 | NA | NA | $0.00 |
| | Robert Petrillo | | $193,958.33 | NA | NA | $0.00 |
| | Scot Cohen | | $594,791.70 | NA | NA | $0.00 |
| | Shred It | | $542.44 | NA | NA | $0.00 |
| | Sidera | | $9,022.25 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Solit Tessier | | $77,500.00 | NA | NA | $0.00 |
| | Sound Air Conditioning | | $474.70 | NA | NA | $0.00 |
| | Standard & Poors | | $14,289.84 | NA | NA | $0.00 |
| | Standard & Poors/Capital IQ | | $17,782.92 | NA | NA | $0.00 |
| | Stanley Convergent Security | | $762.14 | NA | NA | $0.00 |
| | Staples Business Advantage Dept | | $1,787.77 | NA | NA | $0.00 |
| | Stephen Herrmann | | $264,583.31 | NA | NA | $0.00 |
| | Sterling National Bank | | $104,300.00 | NA | NA | $0.00 |
| | Street Account | | $3,718.50 | NA | NA | $0.00 |
| | Student Options | | $266,132.89 | NA | NA | $0.00 |
| | SunGard Institutional Brokerag | | $23,112.95 | NA | NA | $0.00 |
| | Super Seamless Gutters/Leaders | | $100.00 | NA | NA | $0.00 |
| | Telecom Pragmatics | | $468.00 | NA | NA | $0.00 |
| | Tennessee Dept. of Revenue | | $1,200.00 | NA | NA | $0.00 |
| | The AlphaGen Group | | $15,000.00 | NA | NA | $0.00 |
| | The Gartman Letter L.C. | | $500.00 | NA | NA | $0.00 |
| | Thomson Reuters | | $10,223.42 | NA | NA | $0.00 |
| | Thurmond & Company | | $29,600.00 | NA | NA | $0.00 |
| | Torbron Office Furniture Corp | | $7,540.86 | NA | NA | $0.00 |
| | Trade Alert | | $10,778.63 | NA | NA | $0.00 |
| | Tradeware | | $29,006.76 | NA | NA | $0.00 |
| | Tradeweb Market LLC | | $15,950.00 | NA | NA | $0.00 |
| | Trading Screen Inc | | $13,200.00 | NA | NA | $0.00 |
| | Transaction Network Services | | $6,354.84 | NA | NA | $0.00 |
| | TSX Inc. | | $6,369.45 | NA | NA | $0.00 |
| | Tufts Medical Center | | $1,500.00 | NA | NA | $0.00 |
| | Verizon Business | | $30,952.36 | NA | NA | $0.00 |
| | Vornado Office Management | | $632,118.67 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wall Street Calendar Corp. | | $1,132.30 | NA | NA | $0.00 |
| | Warner Cable | | $182.01 | NA | NA | $0.00 |
| | WB Mason Co. | | $2,329.02 | NA | NA | $0.00 |
| | Weeks-Lerman Group LLC | | $118.98 | NA | NA | $0.00 |
| | Wells Cogswell Realty Group | | $193,600.00 | NA | NA | $0.00 |
| | Wells Fargo Card Services Inc | | $1,308.00 | NA | NA | $0.00 |
| | Westminster Research | | $15,143.55 | NA | NA | $0.00 |
| | Wolters Kluwer | | $6,358.42 | NA | NA | $0.00 |
| | WTAS LLC | | $8,333.00 | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $15,401,317.98 | $15,532,452.01 | $15,532,902.01 | $0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No: 12-11831**          **Judge:  Shelley C. Chapman**          **Trustee Name:  Ian J. Gazes**
**Case Name:  WJB CAPITAL GROUP INC.**                              **Date Filed (f) or Converted (c):  05/01/2012 (f)**
                                                                    **341(a) Meeting Date:  03/11/2014**
**For Period Ending:  03/26/2019**                                  **Claims Bar Date:  05/05/2014**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | ACCOUNTS RECEIVABLE (u) | 0.00 | 30,923.89 | | 29,092.14 | FA |
| 2. | Chase Checking Acct #1043 | 41.74 | 0.00 | | 0.00 | FA |
| 3. | Chase - HY Savings Acct #6665 | 38.05 | 0.00 | | 0.00 | FA |
| 4. | Chase Shareholders Trust | 0.00 | 0.00 | | 0.00 | FA |
| 5. | Chase Business Acct #6927 | 0.00 | 0.00 | | 0.00 | FA |
| 6. | Citibank Checking Acct#4921 | 31,079.46 | 31,079.46 | | 0.00 | FA |
| 7. | Citibank Money Market Acct #4948 | 69.57 | 69.57 | | 0.00 | FA |
| 8. | ING Savings Acct #0838 | 31.08 | 0.00 | | 0.00 | FA |
| 9. | M&T Checking Acct#5412 | 0.00 | 0.00 | | 0.00 | FA |
| 10. | M&T Money Market Acct#9402 | 432,107.88 | 432,107.88 | | 0.00 | FA |
| 11. | M&T Special Reserve 4571 | 0.00 | 0.00 | | 0.00 | FA |
| 12. | M&T Business Savings 3324 | 0.00 | 0.00 | | 0.00 | FA |
| 13. | M&T Checking 2078 | 0.00 | 0.00 | | 0.00 | FA |
| 14. | Pershing - Deposit Acct 7714 | 500,000.00 | 0.00 | | 0.00 | FA |
| 15. | Mazuma Capital Corp. | 241,138.55 | 241,138.55 | | 0.00 | FA |
| 16. | 909 Third Company L.P. | 864,215.76 | 0.00 | | 0.00 | FA |
| 17. | HSBC Security Sublease | 181,770.00 | 198,152.66 | | 198,152.66 | FA |
| 18. | HOUSEHOLD | 75,000.00 | 0.00 | | 0.00 | FA |
| 19. | ARTWORK | 30,000.00 | 0.00 | | 0.00 | FA |
| 20. | TERM LIFE | 0.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:** 12-11831                           **Judge:** Shelley C. Chapman                 **Trustee Name:** Ian J. Gazes
**Case Name:** WJB CAPITAL GROUP INC.                                        **Date Filed (f) or Converted (c):** 05/01/2012 (f)
                                                                              **341(a) Meeting Date:** 03/11/2014
**For Period Ending:** 03/26/2019                                            **Claims Bar Date:** 05/05/2014

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 21. | Mt Vernon Group LLC | 272,305.20 | 272,305.20 | | 0.00 | FA |
| 22. | DIRECTORS AND OFFICERS CLAIM (u) | 0.00 | 100,000.00 | | 1,052,413.75 | FA |
| 23. | Equity, options, and "soft dollar" receivables (Estimated at $0 given closure of business) (u) | Unknown | 0.00 | | 0.00 | FA |
| 24. | Shareholder/former shareholder Loans $2,075, 130.44 (u) | Unknown | 0.00 | | 0.00 | FA |
| 25. | Foregivable employee  loans $4,926,517 (redeucable over time to zero) (inclds accrued interest) (u) | Unknown | 0.00 | | 0.00 | FA |
| 26. | Rent due from sub-tenant, Shutterstock LLC, $250,486.19 (u) | Unknown | 0.00 | | 0.00 | FA |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| **TOTALS (Excluding Unknown Values)** | 2,627,797.29 | 1,305,777.21 | | 1,279,658.55 | 0.00 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**The Trustee retained special counsel to conduct an investigation into potential claims against principals and other parties for the benefit of the estate. Following that investigation, the Trustee instituted four (4) adversary proceedings including actions against the Debtor's pre-petition attorneys and the Debtor's principals three of which , including the action against the Debtor's attorneys, remain pending in the Bankruptcy Court**

**Initial Projected Date of Final Report(TFR)** :12/31/2015          **Current Projected Date of Final Report(TFR) :** 12/31/2018

**Trustee's Signature**      /s/Ian J. Gazes                          **Date:**  03/26/2019
                             Ian J. Gazes
                             4780 SW 86th Terrace
                             Miami, FL 33143
                             Phone : (212) 765-9000

UST Form 101-7-TDR (10/1/2010) (Page 20)                                                          **Exhibit 8**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-11831 | Trustee Name: | Ian J. Gazes |
|---|---|---|---|
| Case Name: | WJB CAPITAL GROUP INC. | Bank Name: | Empire National Bank |
| | | Account Number/CD#: | ******3227 Checking Account |
| Taxpayer ID No: | **-***2270 | Blanket bond (per case limit): | 64,217,507.00 |
| For Period Ending: | 3/26/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/19/2012 | | LAURA A. BRUDE | ACCOUNTS RECEIVABLE | 1221-000 | 649.34 | | 649.34 |
| 07/19/2012 | [1] | DONALD A. DUNWORTH | ACCOUNTS RECEIVABLE | 1221-000 | 122.76 | | 772.10 |
| 07/19/2012 | [1] | BRIAN R. MC KANE | ACCOUNTS RECEIVABLE | 1221-000 | 1,831.75 | | 2,603.85 |
| 07/19/2012 | [1] | NATALIE AVERELL REESE | ACCOUNTS RECEIVABLE | 1221-000 | 604.02 | | 3,207.87 |
| 07/19/2012 | [1] | NATALIE AVERELL REESE | ACCOUNTS RECEIVABLE | 1221-000 | 604.02 | | 3,811.89 |
| 07/20/2012 | [1] | ING DIRECT | ACCOUNTS RECEIVABLE | 1221-000 | 31.10 | | 3,842.99 |
| *07/26/2012 | | Reverses Deposit # 1 | ACCOUNTS RECEIVABLE STOP PAYMENT PLACED BY PAYOR AFTER CLEARING | 1221-000 | (649.34) | | 3,193.65 |
| 09/21/2012 | [1] | OXFORD HEALTH INSURANCE, INC. | ACCOUNTS RECEIVABLE | 1221-000 | 27,730.24 | | 30,923.89 |
| 10/15/2012 | 1001 | BRIAN R. MC KANE ELIZABETH A. MC KANE 9 CROWFIELD LANE HOLMDEL , NJ 07733 | RETURN CHECK RE: COBRA | 1221-000 | (1,831.75) | | 29,092.14 |
| 02/20/2013 | [17] | SHUTTERSTOCK, INC. | SETTLEMENT | 1149-000 | 198,152.66 | | 227,244.80 |
| | | | Page Subtotals | | 227,244.80 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 21)                                                                **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **12-11831** | |
| Case Name: | **WJB CAPITAL GROUP INC.** | |
| Taxpayer ID No: | **\*\*-\*\*\*2270** | |
| For Period Ending: | **3/26/2019** | |

| | |
|---|---|
| Trustee Name: | **Ian J. Gazes** |
| Bank Name: | **Empire National Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*3227 Checking Account** |
| Blanket bond (per case limit): | **64,217,507.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/14/2013 | 1002 | U.S. MARCHALS SERVICE<br>500 PEARL ST.<br>SUITE 400<br>NEW YORK , NY 10007 | MARCHALS SERVICE IV#06/05/13 | 2990-000 | | 148.42 | 227,096.38 |
| 07/08/2013 | 1003 | GAZES LLC<br>151 HUSDON STREET<br>G-FL<br>NEW YORK , NY 10013 | FEES PER COURT ORDER  06/17/13 | 3110-000 | | 13,250.25 | 213,846.13 |
| 07/08/2013 | 1004 | GAZES LLC<br>151 HUSDON STREET<br>G-FL<br>NEW YORK , NY 10013 | COMMISSIONS PER COURT ORD. 06/17/13 | 2100-000 | | 9,250.00 | 204,596.13 |
| 07/08/2013 | 1005 | CBIZ MHM<br>Mayer Hoffman McCann CPAs<br>1065 Avenue of the Americas<br>New York, NY 10018 | ACCOUNTANT PER COURT ORDER 6/17/13 | 3310-000 | | 4,233.00 | 200,363.13 |
| 07/08/2013 | 1006 | CERTILMAN BALIN ADLER & HYMAN, LLP<br>90 Merrick Avenue, 9th Floor<br>East Meadow, NY 11554 | PER COURT ORDER 06/17/13 | 4210-000 | | 171,419.41 | 28,943.72 |
| 09/16/2013 | 1007 | GAZES LLC<br>151 HUSDON STREET<br>G-FL<br>NEW YORK , NY 10013 | BOND PREMIUM BOND#016030120<br>06/19/13-06/19/14 | 2300-000 | | 141.23 | 28,802.49 |
| | | | Page Subtotals | | 0.00 | 198,442.31 | |

UST Form 101-7-TDR (10/1/2010) (Page 22)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-11831**
Case Name: **WJB CAPITAL GROUP INC.**

Taxpayer ID No: **\*\*-\*\*\*2270**
For Period Ending: **3/26/2019**

Trustee Name: **Ian J. Gazes**
Bank Name: **Empire National Bank**
Account Number/CD#: **\*\*\*\*\*\*3227 Checking Account**
Blanket bond (per case limit): **64,217,507.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/17/2014 | 1008 | GAZES LLC<br>151 HUDSON STREET<br>G-FL<br>NEW YORK , NY 10013 | BOND PREMIUM BOND#  016030120<br>06/19/14 TO 06/19/15 | 2300-000 | | 15.23 | 28,787.26 |
| 08/01/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 23.99 | 28,763.27 |
| 09/02/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 23.97 | 28,739.30 |
| 10/01/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 23.95 | 28,715.35 |
| 11/03/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 23.93 | 28,691.42 |
| 12/01/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 23.91 | 28,667.51 |
| 01/02/2015 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 23.89 | 28,643.62 |
| 02/02/2015 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 41.77 | 28,601.85 |
| 03/02/2015 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 41.71 | 28,560.14 |
| 04/01/2015 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 41.65 | 28,518.49 |
| | | | Page Subtotals | | 0.00 | 284.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 23)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 12-11831 | |
| Case Name: | WJB CAPITAL GROUP INC. | |
| Taxpayer ID No: | **-***2270 | |
| For Period Ending: | 3/26/2019 | |

| | |
|---|---|
| Trustee Name: | Ian J. Gazes |
| Bank Name: | Empire National Bank |
| Account Number/CD#: | ******3227 Checking Account |
| Blanket bond (per case limit): | 64,217,507.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 41.59 | 28,476.90 |
| 06/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 41.53 | 28,435.37 |
| 07/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 41.47 | 28,393.90 |
| 08/03/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 41.41 | 28,352.49 |
| 08/04/2015 | 1009 | GAZES LLC 151 Hudson Street New York New , York 10013 | BOND# 016030120 06/19/15- 06/19/16 | 2300-000 | | 12.99 | 28,339.50 |
| 09/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 41.34 | 28,298.16 |
| 10/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 41.27 | 28,256.89 |
| 11/02/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 41.21 | 28,215.68 |
| 12/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 41.15 | 28,174.53 |
| 01/04/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 41.09 | 28,133.44 |
| | | | Page Subtotals | | 0.00 | 385.05 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 12-11831 | **Trustee Name:** Ian J. Gazes |
| **Case Name:** WJB CAPITAL GROUP INC. | **Bank Name:** Empire National Bank |
| | **Account Number/CD#:** ******3227 Checking Account |
| **Taxpayer ID No:** **-***2270 | **Blanket bond (per case limit):** 64,217,507.00 |
| **For Period Ending:** 3/26/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 41.03 | 28,092.41 |
| 03/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 40.97 | 28,051.44 |
| 04/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 40.91 | 28,010.53 |
| 05/02/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 40.85 | 27,969.68 |
| 06/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 40.79 | 27,928.89 |
| 07/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 40.73 | 27,888.16 |
| 07/22/2016 | 1010 | INTERNATIONAL SURETIES LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS , LA 70139 | BOND# 016030120 6/19/2016-6/19/2017 | 2300-000 | | 11.05 | 27,877.11 |
| 08/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 40.67 | 27,836.44 |
| 08/03/2016 | [22] | NASSAU COUNTY PROBATION DEPARTMENT 400 County Seat Drive Mineola , NY 11501 | RESTITUTION COMPENSATION | 1249-000 | 120.00 | | 27,956.44 |
| | | | Page Subtotals | | 120.00 | 297.00 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **12-11831**

Case Name:  **WJB CAPITAL GROUP INC.**

Taxpayer ID No:  **\*\*-\*\*\*2270**

For Period Ending:  **3/26/2019**

Trustee Name:  **Ian J. Gazes**

Bank Name:  **Empire National Bank**

Account Number/CD#:  **\*\*\*\*\*\*3227 Checking Account**

Blanket bond (per case limit):  **64,217,507.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 40.75 | 27,915.69 |
| 09/20/2016 | [22] | NASSAU COUNTY PROBATION DEPARTMENT 400 County Seat Drive Mineola , NY 11501 | RESTITUTION COMPENSATION | 1249-000 | 300.00 | | 28,215.69 |
| 10/03/2016 | | Empire National Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 40.86 | 28,174.83 |
| 10/13/2016 | | Transfer to Texas Capital Bank | Transfer of funds | 9999-000 | | 28,174.83 | 0.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | | | Page Subtotals | | 300.00 | 28,256.44 | |

|  |  |  |
|---|---|---|
| **COLUMN TOTALS** | 227,664.80 | 227,664.80 |
| Less:Bank Transfer/CD's | 0.00 | 28,174.83 |
| **SUBTOTALS** | 227,664.80 | 199,489.97 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 227,664.80 | 199,489.97 |

UST Form 101-7-TDR (10/1/2010) (Page 26)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **12-11831**

Case Name: **WJB CAPITAL GROUP INC.**

Taxpayer ID No: **\*\*-\*\*\*2270**

For Period Ending: **3/26/2019**

Trustee Name: **Ian J. Gazes**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*2266 Checking Account**

Blanket bond (per case limit): **64,217,507.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/13/2016 | | Transfer from Empire Bank | Transfer of funds | 9999-000 | 28,174.83 | | 28,174.83 |
| 10/21/2016 | [22] | NASSAU COUNTY PROBATION DEPARTMENT 400 County Seat Drive Mineola , NY 11501 | RESTITUTION COMPENSATION | 1249-000 | 300.00 | | 28,474.83 |
| 11/01/2016 | [22] | NASSAU COUNTY PROBATION DEPARTMENT 400 County Seat Drive Mineola , NY 11501 | RESTITUTION COMPENSATION | 1249-000 | 150.00 | | 28,624.83 |
| 11/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 24.28 | 28,600.55 |
| 12/05/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 39.96 | 28,560.59 |
| 01/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 39.91 | 28,520.68 |
| | | | | Page Subtotals | 28,624.83 | 104.15 | |

UST Form 101-7-TDR (10/1/2010) (Page 27)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **12-11831**
Case Name: **WJB CAPITAL GROUP INC.**

Taxpayer ID No: **\*\*-\*\*\*2270**
For Period Ending: **3/26/2019**

Trustee Name: **Ian J. Gazes**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*2266 Checking Account**
Blanket bond (per case limit): **64,217,507.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/05/2017 | [22] | NASSAU COUNTY PROBATION DEPARTMENT 400 County Seat Drive Mineola , NY 11501 | RESTITUTION COMPENSATION | 1249-000 | 300.00 | | 28,820.68 |
| 01/24/2017 | [22] | NASSAU COUNTY PROBATION DEPARTMENT NY 11501 400 County Seat Drive, NY 11501 | RESTITUTION | 1249-000 | 570.00 | | 29,390.68 |
| 02/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 40.43 | 29,350.25 |
| 02/08/2017 | [22] | NASSAU COUNTY PROBATION DEPARTMENT NY 11501 400 County Seat Drive, NY 11501 | RESTITUTION | 1249-000 | 300.00 | | 29,650.25 |
| 03/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 41.33 | 29,608.92 |
| 04/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 41.38 | 29,567.54 |
| | | | Page Subtotals | | 1,170.00 | 123.14 | |

UST Form 101-7-TDR (10/1/2010) (Page 28)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-11831 |
| Case Name: | WJB CAPITAL GROUP INC. |

| Taxpayer ID No: | **-***2270 |
| For Period Ending: | 3/26/2019 |

| Trustee Name: | Ian J. Gazes |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******2266 Checking Account |
| Blanket bond (per case limit): | 64,217,507.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/04/2017 | [22] | NASSAU COUNTY PROBATION DEPARTMENT NY 11501 400 County Seat Drive, NY 11501 | restitution | 1249-000 | 150.00 | | 29,717.54 |
| 05/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 41.51 | 29,676.03 |
| 05/22/2017 | 52001 | JAMS PO BOX 845402 LOS ANGELES, CA 90084 | IV#00040-19886-425  04/27/17  REF#1425023135 | 3721-000 | | 6,366.00 | 23,310.03 |
| 05/31/2017 | [22] | NASSAU COUNTY PROBATION DEPARTMENT NY 11501 400 County Seat Drive, NY 11501 | RESTITUTION | 1249-000 | 20.00 | | 23,330.03 |
| 06/05/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 40.90 | 23,289.13 |
| 06/20/2017 | 52002 | International Sureties, LTD. 701 POYDRAS ST. SUITE 420 NEW ORLEANS, LA 70139 | Bond Premium #016030120 | 2300-000 | | 13.66 | 23,275.47 |
| | | | Page Subtotals | | 170.00 | 6,462.07 | |

UST Form 101-7-TDR (10/1/2010) (Page 29)                                           **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **12-11831**
Case Name: **WJB CAPITAL GROUP INC.**

Trustee Name: **Ian J. Gazes**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*2266 Checking Account**

Taxpayer ID No: **\*\*-\*\*\*2270**
For Period Ending: **3/26/2019**

Blanket bond (per case limit): **64,217,507.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 32.55 | 23,242.92 |
| 08/02/2017 | [22] | NASSAU COUNTY PROBATION DEPARTMENT NY 11501 400 County Seat Drive, NY 11501 | RESTITUTION | 1249-000 | 10.00 | | 23,252.92 |
| 08/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 32.48 | 23,220.44 |
| 09/05/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 32.45 | 23,187.99 |
| 09/26/2017 | 52003 | RUST/OMNI 5955 DESOTO AVENUE SUITE 100 WOODLAND , CA 91367 | IV#4514  9/18/17 | 3721-000 | | 378.73 | 22,809.26 |
| 09/26/2017 | 52004 | JAMS PO BOX 845402 LOS ANGELES, CA 90084 | IV#00040-80172-425  REF#1425023135 | 3721-000 | | 8,624.11 | 14,185.15 |
| | | | Page Subtotals | | 10.00 | 9,100.32 | |

UST Form 101-7-TDR (10/1/2010) (Page 30)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **12-11831**
Case Name: **WJB CAPITAL GROUP INC.**

Taxpayer ID No: **\*\*-\*\*\*2270**
For Period Ending: **3/26/2019**

Trustee Name: **Ian J. Gazes**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*2266 Checking Account**
Blanket bond (per case limit): **64,217,507.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/04/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 32.41 | 14,152.74 |
| 10/16/2017 | [22] | LONDON FISHER | SETTLEMENT PLATZER | 1249-000 | 1,050,000.00 | | 1,064,152.74 |
| 10/17/2017 | 52005 | GOTTLIEB & JANEY LLP | LEGAL FEES + EXPENSES PER COURT ORDER 9/19/17 LEGAL FEES (231,000.00) EXPENSES (55,134.16) | 3210-000 3220-000 | | 286,134.16 | 778,018.58 |
| 11/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 597.09 | 777,421.49 |
| 12/04/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,086.32 | 776,335.17 |
| 12/18/2017 | 52006 | NYS Corporation Tax Processing Unit PO Box 15182 ALBANY, NY 12212-5182 | 2012 Form CT-3-S | 2820-000 | | 13.00 | 776,322.17 |

| | | | Page Subtotals | | 1,050,000.00 | 287,862.98 | |

UST Form 101-7-TDR (10/1/2010) (Page 31)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-11831**
Case Name: **WJB CAPITAL GROUP INC.**

Taxpayer ID No: **\*\*-\*\*\*2270**
For Period Ending: **3/26/2019**

Trustee Name: **Ian J. Gazes**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*2266 Checking Account**
Blanket bond (per case limit): **64,217,507.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/18/2017 | 52007 | NYS Corporation Tax Processing Unit PO Box 15182 ALBANY, NY 12212-5182 | 2013 Form CT-3-S | 2820-000 | | 50.00 | 776,272.17 |
| 12/18/2017 | 52008 | NYS Corporation Tax Processing Unit PO Box 15182 ALBANY, NY 12212-5182 | 2014 Form CT-3-S | 2820-000 | | 25.00 | 776,247.17 |
| 12/18/2017 | 52009 | NYS Corporation Tax Processing Unit PO Box 15182 ALBANY, NY 12212-5182 | 2015 Form CT-3-S | 2820-000 | | 25.00 | 776,222.17 |
| 12/18/2017 | 52010 | NYS Corporation Tax Processing Unit PO Box 15182 ALBANY, NY 12212-5182 | 2016 Form CT-3-S | 2820-000 | | 25.00 | 776,197.17 |
| 12/18/2017 | 52011 | NYC Department of Finance General Corporation Tax PO Box 5564 Binghamton,, NY 13902-5564 | 2012 Form NYC-4SEZ | 2820-000 | | 13.00 | 776,184.17 |
| 12/18/2017 | 52012 | NYC Department of Finance General Corporation Tax PO Box 5564 Binghamton,, NY 13902-5564 | 2013 Form NYC-4SEZ | 2820-000 | | 75.00 | 776,109.17 |

|  |  |  |  | Page Subtotals | 0.00 | 213.00 |  |

UST Form 101-7-TDR (10/1/2010) (Page 32)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-11831**
Case Name: **WJB CAPITAL GROUP INC.**

Taxpayer ID No: **\*\*-\*\*\*2270**
For Period Ending: **3/26/2019**

Trustee Name: **Ian J. Gazes**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*2266 Checking Account**
Blanket bond (per case limit): **64,217,507.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/18/2017 | 52013 | NYC Department of Finance General Corporation Tax PO Box 5564 Binghamton,, NY 13902-5564 | 2014 Form NYC-4SEZ | 2820-000 | | 25.00 | 776,084.17 |
| 12/18/2017 | 52014 | NYC Department of Finance General Corporation Tax PO Box 5564 Binghamton,, NY 13902-5564 | 2015 Form NYC-4SEZ | 2820-000 | | 25.00 | 776,059.17 |
| 12/18/2017 | 52015 | NYC Department of Finance General Corporation Tax PO Box 5564 Binghamton,, NY 13902-5564 | 2016 Form NYC-4SEZ | 2820-000 | | 25.00 | 776,034.17 |
| 01/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,084.89 | 774,949.28 |
| 02/05/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,083.16 | 773,866.12 |
| 03/05/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,081.58 | 772,784.54 |
| | | | Page Subtotals | | 0.00 | 3,324.63 | |

UST Form 101-7-TDR (10/1/2010) (Page 33)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-11831**
Case Name: **WJB CAPITAL GROUP INC.**

Taxpayer ID No: **\*\*-\*\*\*2270**
For Period Ending: **3/26/2019**

Trustee Name: **Ian J. Gazes**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*2266 Checking Account**
Blanket bond (per case limit): **64,217,507.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,079.98 | 771,704.56 |
| 04/24/2018 | 52016 | NYS DEPT OF TAXATION & FINANCE CORP- V PO BOX 15163 ALBANY, NY 12212-5163 | FORM 2017 CT-200-V  TAX ID#11-3152270 | 2820-000 | | 1,000.00 | 770,704.56 |
| 04/28/2018 | 52017 | NYC Department of Finance General Corporation Tax PO Box 3933 NEW YORK, NY 10008-3933 | FORM NYC-200V  GCT -NYC-4S  EIN#11-3152270 | 2820-000 | | 1,554.00 | 769,150.56 |
| 04/28/2018 | 52018 | NYC Department of Finance General Corporation Tax PO Box 3933 NEW YORK, NY 10008-3933 | FORM 8879-S 2012/2013/2014/2015/2016 | 2820-000 | | 267.62 | 768,882.94 |
| 05/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,078.37 | 767,804.57 |
| 05/15/2018 | [22] | NASSAU COUNTY PROBATION DEPARTMENT NY 11501 400 County Seat Drive, NY 11501 | RESTITUTION | 1249-000 | 120.00 | | 767,924.57 |
| | | | Page Subtotals | | 120.00 | 4,979.97 | |

UST Form 101-7-TDR (10/1/2010) (Page 34)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-11831**

Case Name: **WJB CAPITAL GROUP INC.**

Taxpayer ID No: **\*\*-\*\*\*2270**

For Period Ending: **3/26/2019**

Trustee Name: **Ian J. Gazes**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*2266 Checking Account**

Blanket bond (per case limit): **64,217,507.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/04/2018 |  | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 |  | 1,073.41 | 766,851.16 |
| 06/07/2018 | [22] | NASSAU COUNTY PROBATION DEPARTMENT<br>NY 11501<br>400 County Seat Drive, NY 11501 | RESTITUTION | 1249-000 | 23.75 |  | 766,874.91 |
| *06/22/2018 | 52019 | NYC Department of Finance<br>General Corporation Tax<br>PO Box 3933<br>NEW YORK, NY 10008-3933 | L0547994112 ACT#200-103368124003  EIN#11-3152270 | 2820-003 |  | 1,554.00 | 765,320.91 |
| *06/22/2018 |  | NYC Department of Finance<br>General Corporation Tax<br>PO Box 3933<br>NEW YORK, NY 10008-3933 | L0547994112 ACT#200-103368124003  EIN#11-3152270 | 2820-003 |  | (1,554.00) | 766,874.91 |
| 06/22/2018 | 52020 | NYC Department of Finance<br>General Corporation Tax<br>PO Box 3933<br>NEW YORK, NY 10008-3933 | L0547994112 ACT#200-103368124003  EIN#11-3152270 | 2820-003 |  | 161.75 | 766,713.16 |
| 10/26/2018 | 52021 | NYS Corporation Tax<br>Processing Unit<br>PO Box 15182<br>ALBANY, NY 12212-5182 | EIN #11-3152270 | 2820-000 |  | 25.00 | 766,688.16 |

|  |  | Page Subtotals | 23.75 | 1,260.16 |
|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 35)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-11831 | | Trustee Name: | Ian J. Gazes |
| Case Name: | WJB CAPITAL GROUP INC. | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******2266 Checking Account |
| Taxpayer ID No: | **-***2270 | | Blanket bond (per case limit): | 64,217,507.00 |
| For Period Ending: | 3/26/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/26/2018 | 52022 | NYC Department of Finance General Corporation Tax PO Box 5564 Binghamton,, NY 13902-5564 | L0547994112 ACT#200-103368124003  EIN#11-3152270 | 2820-000 | | 25.00 | 766,663.16 |
| 11/16/2018 | [22] | NASSAU COUNTY PROBATION DEPARTMENT NY 11501 400 County Seat Drive, NY 11501 | RESTITUTION | 1249-000 | 50.00 | | 766,713.16 |
| 01/10/2019 | 52023 | IAN J. GAZES (SDNY) 151 HUDSON STREET NEW YORK , NY 10013 | | 2100-000 | | 52,388.26 | 714,324.90 |
| 01/10/2019 | 52024 | New York City Department of Finance PO Box 3933 New York, NY 10008-3933 | | 2820-000 | | 25.00 | 714,299.90 |
| 01/10/2019 | 52025 | New York State Department of Taxation and Finance Bankruptcy Unit Albany, NY 12205 | | 2820-000 | | 25.00 | 714,274.90 |
| 01/10/2019 | 52026 | Gazes LLC 151 Hudson St New York, NY 10013 | | 3110-000 | | 89,801.26 | 624,473.64 |
| 01/10/2019 | 52027 | Gazes LLC 151 Hudson St New York, NY 10013 | | 3120-000 | | 1,927.21 | 622,546.43 |
| | | | | Page Subtotals | 50.00 | 144,191.73 | |

UST Form 101-7-TDR (10/1/2010) (Page 36)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-11831**
Case Name: **WJB CAPITAL GROUP INC.**

Taxpayer ID No: **\*\*-\*\*\*2270**
For Period Ending: **3/26/2019**

Trustee Name: **Ian J. Gazes**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*2266 Checking Account**
Blanket bond (per case limit): **64,217,507.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/10/2019 | 52028 | CBIZ Corporate Recovery Services 1065 Avenue of the Americas New York, NY 10018 | | 3310-000 | | 342,551.00 | 279,995.43 |
| 01/10/2019 | 52029 | CBIZ Corporate Recovery Services 1065 Avenue of the Americas New York, NY 10018 | | 3420-000 | | 1,985.24 | 278,010.19 |
| 01/10/2019 | 52030 | NYS DEPT OF TAX & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | 2820-000 | | 2,622.70 | 275,387.49 |
| 01/10/2019 | 52031 | Manufacturers and Traders Company c/o Certilman Balin Adler & Hyman, LLP Attn: Richard J. McCord, Esq. 90 Merrick Avenue East Meadow, NY 11554 | Disb of 18.51% to Claim #0000 | 4210-000 | | 275,387.49 | 0.00 |

| | | Page Subtotals | 0.00 | 622,546.43 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 1,080,168.58 | 1,080,168.58 | |
| Less:Bank Transfer/CD's | 28,174.83 | 0.00 | |
| **SUBTOTALS** | 1,051,993.75 | 1,080,168.58 | |
| Less: Payments to Debtors | | 0.00 | |
| **Net** | 1,051,993.75 | 1,080,168.58 | |

UST Form 101-7-TDR (10/1/2010) (Page 37)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  **12-11831**
Case Name:  **WJB CAPITAL GROUP INC.**

Taxpayer ID No:  **\*\*-\*\*\*2270**
For Period Ending:  **3/26/2019**

Trustee Name:  **Ian J. Gazes**
Bank Name:  **Texas Capital Bank**
Account Number/CD#:  **\*\*\*\*\*\*2266 Checking Account**
Blanket bond (per case limit):  **64,217,507.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |

|  | | |
|---|---|---|
| All Accounts Gross Receipts: | 1,279,658.55 | |
| All Accounts Gross Disbursements: | 1,279,658.55 | |
| All Accounts Net: | 0.00 | |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| \*\*\*\*\*\*2266 Checking Account | 1,051,993.75 | 1,080,168.58 | |
| \*\*\*\*\*\*3227 Checking Account | 227,664.80 | 199,489.97 | |
| **Net Totals** | 1,279,658.55 | 1,279,658.55 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 38)

**Exhibit 9**